**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Ubaldo Enrique Niebla NARVAEZ,
a.k.a. Ubaldo E. Niebla–Narvaez,
Defendant–Appellant.**

No. 08–15645
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Oct. 20, 2009.

Phillip Dirosa, Ft. Lauderdale, FL, Anne R. Schultz, U.S. Attorney's Office, Emily M. Smachetti, Miami, FL, for Plaintiff–Appellee.

Robert David Malove, Robert David Malove, P.A., Ft. Lauderdale, FL, for Defendant–Appellant.

Before BLACK, BARKETT and HULL, Circuit Judges.

PER CURIAM:

Ubaldo Enrique Niebla Narvaez ("Narvaez") appeals his 210–month sentence imposed upon remand from this Court. *See United States v. Narvaez*, 285 Fed.Appx. 720 (11th Cir.2008) (*"Narvaez I"*). After review, we affirm.

Narvaez pleaded guilty to one count of conspiracy to possess with intent to distribute five kilograms or more of cocaine while aboard a vessel subject to United States jurisdiction, in violation of 46 U.S.C. app. § 1903(a), (g), (j) (2006) and 21 U.S.C. § 960(b)(1)(B); and one count of the underlying substantive offense, in violation of

46 U.S.C. app. § 1903(a), (g) (2006) and 21 U.S.C. § 960(b)(1)(B).[1] At Narvaez's initial sentencing, the district court imposed a 210–month sentence, at the low end of the advisory guidelines range of 210 to 262 months' imprisonment. In *Narvaez I,* we affirmed Narvaez's convictions and sentence, but remanded for the limited purpose of permitting the district court to comply with 18 U.S.C. § 3553(c)(1) and give an explanation in open court for the 210–month sentence. *See* 18 U.S.C. § 3553(c)(1) (providing that, if the court imposes a sentence within the applicable guidelines range that is greater than 24 months, it must state "the reason for imposing a sentence at a particular point within the range").

At resentencing, the district court explained that it found the advisory guidelines range "adequately reflect[ed]" the 18 U.S.C. § 3553(a) factors, "particularly the nature and circumstances of the offense and the history and characteristics of this defendant." The district court further stated that Narvaez:

> was a Captain of a ship. This was significant amounts of drugs that were found on this boat. I believe the quantity of the narcotics, his leadership role in this, all are contained in the nature of the offense which is 3553, which is why I sentenced the defendant to the 210 month sentence.

Given that the district court sentenced Narvaez within the advisory guidelines range, its explanation for Narvaez's sentence was sufficient to comply with § 3553(c)(1).[2] *See United States v. Scott,* 426 F.3d 1324, 1329–30 (11th Cir.2005) (explaining that a simple statement by the court explicitly acknowledging the factors set forth in § 3553(a) is sufficient); *see also Rita v. United States,* 551 U.S. 338, 356, 127 S.Ct. 2456, 2468, 168 L.Ed.2d 203 (2007) ("[W]hen a judge decides simply to apply the Guidelines to a particular case, doing so will not necessarily require lengthy explanation."). The district court referenced the § 3553(a) factors and explained that Narvaez's "leadership role" and the "quantity of the narcotics" formed the basis for his particular sentence. Thus, the district court tailored its comments to show the particular sentence imposed was appropriate in light of the § 3553(a) factors. *See Bonilla,* 463 F.3d at 1181.

**AFFIRMED.**

---

**1.** After Narvaez's indictment, Congress recodified 46 U.S.C. app. § 1903(a), (g), and (j) at 46 U.S.C. §§ 70503(a) and 70506(a) and (b), respectively. *See* Act of Oct. 6, 2006, Pub.L. No. 109–304, § 10(2), 120 Stat. 1485, 1683–88 (revising the code sections for the Maritime Drug Law Enforcement Act).

**2.** We review *de novo* whether a district court complied with § 3553(c)(1). *United States v. Bonilla,* 463 F.3d 1176, 1181 (11th Cir.2006)